Helen **BROWN**, Plaintiff–Appellant

v.

**MISSISSIPPI DIVISION OF MEDICAID**, Defendant– Appellee.

No. 10–61005
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Aug. 30, 2011.

Kenya R. Martin, Jackson, MS, for Plaintiff–Appellant.

Peter Watkins Cleveland, Esq., Assistant Attorney General, Office of the Attorney General, Jackson, MS, for Defendant–Appellee.

Before REAVLEY, SMITH, and PRADO, Circuit Judges.

PER CURIAM: *

Helen Brown appeals following a jury verdict in favor of the defendant in this employment discrimination suit. She raises two points of error on appeal. For the following reasons, we AFFIRM:

1. Brown first argues that the district court erroneously denied her challenge for cause of a juror whose employer had terminated another client of the plaintiff's counsel. She argues that the juror was involved in that termination and was impliedly biased. The district court ably questioned the challenged juror and discerned that the juror had no knowledge of counsel's representation or about the possibility of litigation involving counsel's other client. The juror also indicated in response to the court's questions that she could be fair and impartial. Brown fails to show that the "prospective juror's views would prevent or substantially impair the performance of [her] duties as a juror in accordance with [her] instructions and [her] oath," or that the jury deliberating on her case was not impartial. *See United States v. Wharton,* 320 F.3d 526, 535 (5th Cir.2003) (internal quotation marks and citation omitted). We see no manifest abuse of discretion by the district court in denying the challenge for cause. *See id.*

2. Brown next argues that the district court erroneously denied her motion for a new trial based on the defendant's inadvertent failure to submit all of its exhibits to the jury during the deliberations. The missing exhibits tended to support the defendant's argument that Brown was not

---

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

retaliated against and was not excluded on communications. Brown urged the jury to disregard them as irrelevant. Her counsel also declined an opportunity to review the defendant's exhibits and ensure that they all were submitted prior to the jury's deliberations. Brown now argues on appeal only that in reaching its decision the jury was unable to follow the district court's instruction to consider all of the admitted evidence, but she fails to show that the omission of the exhibits from the deliberation room had any prejudicial effect or that the verdict was not supported by the evidence. The district court did not abuse its discretion. *See Foradori v. Harris,* 523 F.3d 477, 497 (5th Cir.2008) (holding that the district court's denial of a motion for a new trial based on trial error will be reversed only for a clear abuse of discretion evidenced by "an absolute absence of evidence to support the jury's verdict").

AFFIRMED.